**CITY OF NEW HAVEN,**
**Plaintiff–Appellant,**

**Donna Aponte, Administrator of**
**the Estate of Dario Aponte,**
**Intervenor Plaintiff,**

v.

**INSURANCE COMPANY OF THE**
**STATE OF PENNSYLVANIA,**
**Defendant–Appellee,**

**Chartis Specialty Insurance**
**Co., Defendant.**

**No. 12–1356–cv.**

United States Court of Appeals,
Second Circuit.

Feb. 4, 2013.

Edward W. Gasser, Gasser Law Firm, LLC, Avon, CT, for Appellant.

Donald E. Frechette, John D. Hughes, Aubrey E. Ruta, Edwards Wildman Palmer LLP, Hartford, CT, for Appellee.

PRESENT: PIERRE N. LEVAL, REENA RAGGI and DEBRA ANN LIVINGSTON, Circuit Judges.

## SUMMARY ORDER

Plaintiff City of New Haven ("New Haven") appeals from an award of summary judgment in favor of defendant Insurance Company of the State of Pennsylvania ("ISOP") on New Haven's action for (1) a declaration that an excess liability insurance policy (the "Policy") covers certain claims asserted against New Haven arising out of an automobile accident between two New Haven police officers, and (2) reformation of the Policy to delete two exclusions relied on by ISOP to deny coverage.

We review an award of summary judgment *de novo,* viewing the record evidence in the light most favorable to the non-moving party and drawing all reasonable inferences in its favor. *See Ramos v. Baldor Specialty Foods, Inc.,* 687 F.3d 554, 558 (2d Cir.2012). Because the construction of an insurance contract presents a question of law, we also review that issue *de novo. Fireman's Fund Ins. Co. v. TD Banknorth Ins. Agency Inc.,* 644 F.3d 166, 169 (2d Cir.2011). We assume the parties' familiarity with the facts and the record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

In rejecting New Haven's claim for coverage of its liability for claims by the estate and the conservator of the officers

involved in the automobile accident at issue, ISOP, through its claims administrator, invoked two provisions of the Policy: (1) the Fellow Employee Exclusion, which states that ISOP "will not defend or pay under this Policy for claims or suits against [New Haven] ... [a]rising out of the liability of your employee for bodily injury to another of your employee(s) injured in the course of his or her employment," Policy 13, and (2) the Workers' Compensation Exclusion, which states that ISOP "will not defend or pay [New Haven] under this Policy for claims or suits" for which New Haven "may be held liable under any workers' or unemployment compensation law, disability benefits law or any similar law," *id.*

In urging that these provisions do not control, New Haven makes two principal arguments on appeal. First, it contends that because its employees, who are additional insureds under the Policy, would be entitled to claim coverage in their own right despite the apparent bar of the Fellow Employee Exclusion, *see* Policy 25, New Haven itself is entitled to bring this action on their behalf. Second, New Haven contends that the Fellow Employee Exclusion is unenforceable as against the public policy reflected in Conn. Gen.Stat. § 31–293a. We are persuaded by neither argument.

New Haven's first argument fails because, even if the estate and conservator of the officers in question could claim coverage in their own right under the Policy, neither employee is a party to this action, and New Haven does not demonstrate (or even contend) that it has standing as a third party to assert claims on their behalf. *See Kowalski v. Tesmer*, 543 U.S. 125, 129–30, 125 S.Ct. 564, 160 L.Ed.2d 519 (2004) (discussing requirements for third-party standing); *see also W.R. Huff Asset Mgmt. Co. v. Deloitte & Touche LLP*, 549 F.3d 100, 109 (2d Cir.2008). That this action was filed in state court and then removed does not obviate the need to satisfy federal standing rules. *See Daimler-Chrysler Corp. v. Cuno*, 547 U.S. 332, 342 n. 3, 126 S.Ct. 1854, 164 L.Ed.2d 589 (2006).

■ New Haven's second argument also fails. Insofar as Connecticut law permits employees to sue each other for negligently causing automobile accidents, the Fellow Employee Exclusion places no limit on that right; it purports to limit only the coverage ISOP will provide to the *employer* for its liability to its employees. To the extent New Haven maintains that Connecticut public policy favors providing insurance coverage to the *employees* involved in such automobile accidents because "[c]ertainly, the legislature would not carve out an exception intending the employee to be personally liable with no insurance protection," Appellant's Br. 21, it is not the personal liability of the employees, or their coverage, that is at stake in this suit. Rather, for the reasons already explained, it is New Haven's liability to those employees or their estates. Therefore, whatever its merits, New Haven's public policy argument is not at issue here.

We have considered New Haven's other arguments on appeal and find them to be without merit. Accordingly, the judgment of the district court is AFFIRMED.